**MALIBU MEDIA, LLC, Plaintiff,**

v.

**JOHN DOES 1–14, Defendants.**

**Cause No. 1:12–CV–263.**

United States District Court,
N.D. Indiana,
Fort Wayne Division.

Dec. 10, 2012.

Paul J. Nicoletti, Nicoletti & Associates PLLC, Bloomfield Hills, MI, for Plaintiff.

Conrad Troy Elliott, Leo, IN, P. Stephen Fardy, Jonna McGinley Reilly, Swanson Martin & Bell LLP, Chicago, IL, for Defendants.

John Doe 12, Crown Point, IN, pro se.

### OPINION AND ORDER

ROGER B. COSBEY, United States Magistrate Judge.

## I. INTRODUCTION

This copyright infringement action is before the Court on Defendant John Doe No. 12's Motion to Dismiss or Sever for Misjoinder and Motion to Quash Plaintiff's Subpoena. (Docket # 24.) Plaintiff Malibu Media, LLC, responded to the motion (Docket # 38), but Doe No. 12 did not file a reply, and the time to do so has since passed. As such, the motion is now ripe for ruling. For the following reasons, the portions of the motion

seeking to sever Doe No. 12 and quash the subpoena will be DENIED.[1]

## II. FACTUAL AND PROCEDURAL BACKGROUND

Plaintiff Malibu Media, LLC, a producer of adult entertainment content, owns the copyright for a motion picture entitled "Romantic Memories." (Compl. ¶ 11; Pl.'s Mem. in Opp. to John Doe 12's Sealed Mot. to Dismiss or Sever for Misjoinder & Sealed Mot. to Quash Pl.'s Subpoena ("Pl.'s Mem. in Opp.") 1.) Plaintiff alleges that each of the Doe Defendants unlawfully downloaded and shared this copyrighted work using the Bit-Torrent file sharing protocol. (See Compl. ¶¶ 10, 33.) According to the Complaint, Bit-Torrent is one of the most common peer-to-peer file sharing protocols used for distributing large amounts of data. (Compl. ¶ 14.) It is able to distribute a large file without creating a heavy load on the source computer and network by allowing users to join a "swarm" of host computers to download and upload from each other simultaneously. (Compl. ¶ 15.)

Plaintiff retained computer investigators to identify the Internet Protocol ("IP") addresses associated with the people using the Bit-Torrent protocol to reproduce or distribute its copyrighted works, including "Romantic Memories," which was identified by a "Unique Hash Number." (Compl. ¶ 36; see Compl. ¶¶ 38–39.) The investigation revealed that the 14 IP addresses attached as Exhibit A to the Complaint had copied a piece of "Romantic Memories," as identified by its Unique Hash Number. (Compl. ¶¶ 38–39; see Compl. Ex. A.) The individuals using these 14 IP addresses engaged in these transactions on different dates or times between May 22, 2012, and June 23, 2012. (See Compl. Ex. A.) But Plaintiff maintains that each Defendant was part of the same series of transactions (Compl. ¶ 39(B)), stating that "each Defendant peer member participated in the same swarm and directly interacted and communicated with other members of

---

1. The Court does not address the portion of the motion seeking to dismiss Doe No. 12. Doe No. 12, who is proceeding *pro se*, should note that Local Rule 7–1(a) provides that generally motions must be filed separately. N.D. Ind. L.R. 7–1(a). Accordingly, he should have filed a separate motion to sever and a separate motion to quash.

that swarm through digital handshakes, the passing along of computer instructions, uploading and downloading, and by other types of transmissions" (Compl. ¶ 33).

As such, on July 30, 2012, Plaintiff brought a single copyright infringement suit against all 14 Doe Defendants, alleging that each Defendant was jointly and severally liable for the infringing activities of each of the other Defendants; that the infringement was part of a series of transactions, involving the exact same torrent file of the copyrighted work, and was accomplished by Defendants acting in concert with each other; and that there were common questions of law and fact. (Compl. ¶ 10.) Because the Defendants were only known by their IP addresses, Plaintiff—after receiving leave from this Court to do so (Docket # 5, 6)—served third party subpoenas on the Internet Service Providers ("ISPs") (Comcast and Embarq) that assigned these IP addresses to discover the name, address, telephone number, e-mail address, and Media Access Control address of the Defendant associated with each IP address (*see* Docket # 32, 33).

Doe No. 12 subsequently moved, in the same motion, to be dismissed or severed from the case for misjoinder and to quash the subpoena to the ISP that references him. (Docket # 24.)

### III. THE MOTION TO QUASH

Although Plaintiff has issued two subpoenas in this case, one directed to Comcast Corporation and a second directed to Embarq Corporation, Doe No. 12 moves to quash only the one referencing him, which is the subpoena directed to Comcast seeking the subscriber information of Does No. 1–13 (*see* Docket # 12–1).

#### A. Standard

Federal Rule of Civil Procedure 45(a) permits the issuance of subpoenas to produce documents and other tangible things in the custody or control of a person. *Richter v. Mut. of Omaha Ins. Co.*, No. 06–Misc.–011, 2006 WL 1277906, at \*2 (E.D.Wis. May 5, 2006); *see* Fed.R.Civ.P. 45(a). Under Rule 45, a court must quash or modify a subpoena if it fails to allow a reasonable time to comply; requires a person who is neither a party nor a party's officer to travel more than 100 miles; requires disclosure of privileged or other protected matter, if no exception or waiver applies; or subjects a person to undue burden. Fed.R.Civ.P. 45(c)(3)(A)(i)–(iv). Furthermore, to protect a person subject to or affected by a subpoena, a court may quash a subpoena if it requires disclosure of a trade secret or other confidential information, disclosure of an unretained expert's opinion, or a person who is neither a party nor a party's officer to incur substantial expenses to travel more than 100 miles to attend trial. Fed. R.Civ.P. 45(c)(3)(B)(i)(iii).

The party seeking to quash a subpoena under Rule 45(c)(3)(A) bears the burden of demonstrating that the information sought is privileged or subjects a person to an undue burden. *Illiana Surgery & Med. Ctr. LLC v. Hartford Fire Ins. Co.*, No. 2:07 cv 3, 2012 WL 776694, at \*3 (N.D.Ind. Mar. 7, 2012) (citation omitted); *see Pettit v. City of Columbus*, No. 104CV1464JDTTAB, 2005 WL 2218373, at \*1 (S.D.Ind. Sept. 9, 2005); *Jones v. Hirschfeld*, 219 F.R.D. 71, 74–75 (S.D.N.Y.2003) ("The burden of persuasion in a motion to quash a subpoena . . . is borne by the movant."); *Wauchop v. Domino's Pizza, Inc.*, 138 F.R.D. 539, 543 (N.D.Ind.1991). As with other discovery issues, deciding whether to grant a motion to quash lies within the sound discretion of the district court. *Sullivan v. Gurtner Plumbing, Inc.*, No. 11–cv–6261, 2012 WL 896159, at \*1 (N.D.Ill. Mar. 13, 2012) (citing *United States v. Ashman*, 979 F.2d 469, 495 (7th Cir.1992)).

#### B. Standing

Although Plaintiff does not raise the issue, the Court will briefly address Doe No. 12's standing to quash a subpoena to Comcast, a third party to this action. As a general rule, "a party lacks standing to quash a subpoena issued to a nonparty unless the party has a claim of privilege attached to the information sought or unless it implicates a party's privacy interests." *Hard Drive Prods. v. Does 1–48*, No. 11 CV 9062, 2012 WL 2196038, at \*3 (N.D.Ill. June 14, 2012); *see Brady v. Cent. Ind. Reg'l Blood Ctr. Inc.*, No. 1:99–MC–19, 1999 WL 33912610, at \*1

(N.D.Ind. Oct. 6, 1999) (citations omitted); *see also United States v. Raineri*, 670 F.2d 702, 712 (7th Cir.1982) ("A party has standing to move to quash a subpoena addressed to another if the subpoena infringes upon the movant's legitimate interests."). As such, in similar cases, courts have found that a Doe defendant accused of copyright infringement has standing to object to a subpoena issued to ISPs, even where the movant's privacy interest is "minimal at best." *Sunlust Pictures, LLC v. Does 1–75*, No. 12 C 1546, 2012 WL 3717768, at *2 (N.D.Ill. Aug. 27, 2012) (quoting *Malibu Media, LLC v. Does 1–25*, No. 12–cv–0362–LAB (DHB), 2012 WL 2367555, at *2 (S.D.Cal. June 21, 2012)); *see Third Degree Films, Inc. v. Does 1–2010*, No. 4:11 MC 2, 2011 WL 4759283, at *5 (N.D.Ind. Oct. 6, 2011) (finding that a Doe defendant had standing to assert his privacy interest in the information requested from the ISP).

■ Here, because Doe No. 12 "has at least a minimal privacy interest in the information requested by the subpoena, he has standing to object." *Sunlust Pictures*, 2012 WL 3717768, at *2; *see Third Degree Films, Inc. v. Does 1–108*, No. DKC 11–3007, 2012 WL 669055, at *2 (D.Md. Feb. 28, 2012) ("[H]owever minimal or 'exceedingly small' the Doe Defendants' interests here are, parties need only have *'some* personal right or privilege in the information sought' to have standing to challenge a subpoena to a third party.").

### C. Analysis

Having determined that Doe No. 12 has standing to challenge the subpoena directed to Comcast, the Court turns to his arguments in favor of quashing that subpoena. Doe No. 12 first argues that "Plaintiff ignores the fact that 'IP subscribers are not necessarily copyright infringers' " because the infringer could be someone in the subscriber's household, a visitor, a neighbor, or even someone parked on the street. (John Doe 12's Sealed Mot. to Dismiss or Sever for Misjoinder & Sealed Mot. to Quash Pl.'s Subpoena) ("Mot. to Dismiss or Sever & Quash") 12 (quoting *VPR Internationale v. Does 1–1017*, No. 11–2068, 2011 WL 8179128, at *1 (C.D.Ill. Apr. 29, 2011).) Doe No. 12 further states earlier on

in his motion that, after receiving notice of Plaintiff's subpoena from his ISP, he discovered that his wireless network was not locked, allowing any individual with an electronic device capable of establishing an internet connection to gain access to his network. (Mot. to Dismiss or Sever & Quash 2.)

■ But these arguments essentially amount to a denial of liability, which "is not relevant as to the validity or enforceability of a subpoena, but rather should be presented and contested once parties are brought properly into the suit." *Hard Drive Prods.*, 2012 WL 2196038, at *4; *accord First Time Videos, LLC v. Does 1–18*, No. 4–11–cv–69–SEB–WGH, 2011 WL 4079177, at *2 (S.D.Ind. Sept. 13, 2011) (quoting *First Time Videos v. Does 1–500*, 276 F.R.D. 241, 251 (N.D.Ill.2011)). Furthermore, such objections to the subpoena based on the possibility that Doe No. 12's IP address may have been used by someone else to violate the copyright are likewise "irrelevant and premature because they go to the merits of Plaintiff's claims and do not address the propriety vel non of the subpoenas." *Third Degree Films, Inc.*, 2011 WL 4759283, at *5 (quoting *West Coast Prods., Inc. v. Does 1–5829*, 275 F.R.D. 9, 13 (D.D.C.2011)). And it is Doe No. 12, not Plaintiff, who bears the burden of establishing that the subpoena falls within the Rule 45 criteria for quashing a subpoena. *Hard Drive. Prods.*, 2012 WL 2196038, at *5 (citation omitted). A denial of liability is simply not among those criteria. *Id.* (citing Fed.R.Civ.P. 45(c)(3)(A)).

Furthermore, the case that Doe No. 12 relies on to support this argument, *VPR Internationale*, 2011 WL 8179128, is easily distinguishable from the present circumstances. The plaintiff in *VPR Internationale* sought to commence a class action against all persons everywhere who used the BitTorrent protocol to infringe any of its copyrighted motion pictures and identified 1,017 IP addresses that allegedly did so. *Patrick Collins, Inc. v. John Does 1–9*, No. 12–CV–3161, 2012 WL 4321718, at *4 (C.D.Ill. Sept. 18, 2012) (construing *VPR Internationale*, 2011 WL 8179128, at *1–2). Unlike Plaintiff here, VPR Internationale did *not* allege that any of the 1,017 IP addresses had been used to

upload or download the same unique copy of one of its copyrighted works or identify even one IP address that had been used within the district to infringe one of its copyrights. *Id.* Rather than engaging in such a fishing expedition, Plaintiff here has identified only 14 infringing IP addresses, all of which were used to download and upload the same unique copy of one copyrighted work from within this District. *Id.* Therefore, Doe No. 12's reliance on *VPR Internationale* does not strengthen his first argument for quashing the subpoena.

■ Doe No. 12 next argues that "the request burdens a third party ISP with a request for information about an act that may or may not be actionable against Doe 12." (Mot. to Dismiss or Sever & Quash 13.) But Rule 45 only requires a court to quash a subpoena when it subjects a person to an *undue* burden. Fed.R.Civ.P. 45(c)(3)(A)(iv). Doe No. 12 makes no argument that the subpoena issued to Comcast imposes such an undue burden on it. And any argument that this subpoena imposes an undue burden on Doe No. 12 fails because, as courts have consistently recognized, a subpoena directed at an ISP does not require the defendant to produce anything. *See, e.g., Sunlust Pictures*, 2012 WL 3717768, at *2 ("The subpoena does not impose an undue burden on Doe because he is not the party directed to respond to it."); *First Time Videos*, 2011 WL 4079177, at *1 ("[T]he issuance of a subpoena to the Internet Service Provider of putative defendants does not create an undue burden on the putative defendants because they are not required to produce anything."); *see also Third Degree Films*, 2011 WL 4759283, at *5 (citing *First Time Videos*, 276 F.R.D. at 250; *Voltage Pictures, LLC v. Does 1–5,000*, 818 F.Supp.2d 28, 36 (D.D.C.2011)) (holding that "[a] Doe defendant lacks standing to quash a subpoena on the ground of undue burden when the subpoena is directed to the ISP rather than to him" because the subpoena requires the ISP, and not the Doe Defendant, to produce information).

Doe No. 12 further contends that, pursuant to the "Business Model" employed by Plaintiff and other producers of adult entertainment in similar cases, "any release of

information to the Plaintiff will undoubtedly lead to a flurry of demand letters sent to all of the John Doe Defendants" with the purported aim of harassing the alleged infringers into a quick settlement. (Mot. to Dismiss or Sever & Quash 13–14.) Plaintiff responds that it has never issued demand letters to any defendant in any case and that Doe No. 12 mischaracterizes its purpose for engaging in settlement activities. (Pl.'s Mem. in Opp. 14.)

As one district court within this Circuit has recognized, "[o]ne person's cottage industry in harassing lawsuits is another person's vigilant defense of property rights. The Work may or may not be pornographic, but [Plaintiff] has alleged that it owns the copyright to the Work and, if so, is entitled to the same protections as the owners of any other copyrighted work." *Patrick Collins*, 2012 WL 4321718, at *5. And that Plaintiff, and other producers of similar adult entertainment, may settle these suits quickly does not indicate any wrongdoing, particularly when "[s]ettlement of civil disputes is generally a positive outcome, not a negative one." *Id.* And, finally, Doe No. 12 makes no showing that Plaintiff is fabricating a false claim by alleging that Plaintiff pulled the allegedly infringing IP addresses out of thin air, and Doe No. 12 does not challenge or dispute any of the procedures used by Plaintiff's investigator to identify the infringing IP addresses or that the IP addresses were used to download and upload portions of the same unique copy of Plaintiff's copyrighted work. *Id.* Accordingly, Doe No. 12 presents nothing besides speculation for his claim that the Plaintiff in this particular case is improperly attempting to extract settlements from innocent people. *Id.* Such speculation is not the basis for quashing a subpoena under Rule 45.

The remaining potentially applicable basis for quashing the subpoena, which Doe No. 12 does not argue, is that the subpoena "requires disclosure of privilege or protected matter." Fed.R.Civ.P. 45(c)(3)(A). Courts, however, have consistently held that "there is no expectation of privacy in Internet subscriber information because it has already been exposed to a third party, the Internet

Service Provider." *First Time Videos,* 2011 WL 4079177, at *1 (citing *Courtright v. Madigan,* No. 09–cv–208–JPG, 2009 WL 3713654, at *2 (S.D.Ill. Nov. 4, 2009)); *accord AF Holdings LLC v. Doe,* No. 12 C 4222, 2012 WL 5520861, at *2 (N.D.Ill. Nov. 13, 2012); *Hard Drive Prods.,* 2012 WL 2196038, at *4; *Third Degree Films,* 2011 WL 4759283, at *3. Additionally, when there is an allegation of copyright infringement, an individual has no protected privacy interest in their name, address, phone number, e-mail address, or Media Access Control address. *First Time Videos,* 2011 WL 4079177, at * 1. Therefore, as the subpoena here does not require disclosure of protected matter, this cannot be a basis for quashing it.

Therefore, because Doe No. 12 has not met his burden of showing that the subpoena meets the criteria of Rule 45(c)(3)(A), his motion to quash the subpoena directed at Comcast will be DENIED.

## IV. THE MOTION TO SEVER

Along with his motion to quash, Doe No. 12 also moved to be severed from this case under either Federal Rule of Civil Procedure 20 or 21. (Mot. to Dismiss or Sever & Quash 7.) The Court will consider Doe No. 12's motion to sever under each of these rules.

### A. *Permissive Joinder Under Rule 20*

Doe No. 12 first argues that he should be severed from this case because there is no single transaction or series of transactions involved in this case as is required for permissive joinder under Rule 20 and "it is untenable to imagine a set of facts" in which the Doe Defendants would have engaged in coordinated action. (*See* Mot. to Dismiss or Sever & Quash 9–10.) Doe No. 12 further claims that the temporal gaps between the transactions here—the 14 transactions occurred at different days or times between May 22, 2012, and June 23, 2012—suggest that the Doe Defendants did not act in concert with each other. (Mot. to Dismiss or Sever & Quash 9.)

In support of joinder, Plaintiff responds that the Doe Defendants' infringement was committed through the same series of transactions as its investigator was able to receive

a piece of the copyrighted movie from each Defendant and because each Defendant used BitTorrent and the computers of others to download the same file and allowed others to access their computer to receive it. (Pl.'s Mem. in Opp. 4–5) Moreover, Plaintiff maintains that, despite the temporal gap between the transactions, Defendants are properly joined because their actions directly relate back to the same initial seed of the swarm and their alleged infringement further advances the series of infringements that began with that initial seed and continued through other infringers. (Pl.'s Mem. in Opp. 6–7)

### 1. *Standard*

Federal Rule of Civil Procedure 20 states that persons may join in one action as defendants if: "(A) any right to relief is asserted against them jointly, severally, or in the alternative with respect to or arising out of the same transaction, occurrence, or series of transactions or occurrences; and (B) any question of law or fact common to all defendants will arise in the action." Fed.R.Civ.P. 20(a)(2). In short, to join persons as defendants in an action under Rule 20, "there must be both a right to relief arising out of the same transaction or occurrence and a question of law or fact common to all the [defendants]." *Teklehaimanot v. Park Ctr., Inc.,* No. 1:08–CV–220, 2009 WL 799505, at *1 (N.D.Ind. Mar. 24, 2009) (citations and internal quotation marks omitted); *see also In re Monon Tel. Co.,* 218 F.R.D. 614, 616 (N.D.Ind.2003). "Federal policy favors joinder, and the district court has wide discretion when deciding whether joinder of parties is proper." *Teklehaimanot,* 2009 WL 799505, at *1 (citation omitted); *see Monon Tel.,* 218 F.R.D. at 616 ("When the requirements of Rule 20(a) are satisfied and joinder will not result in undue prejudice to a party, discretion is exercised in favor of joinder." (citing *Anderson v. Montgomery Ward & Co.,* 852 F.2d 1008, 1011 (7th Cir.1988))). Furthermore, "[p]ermissive joinder under Rule 20 are to be liberally construed to promote convenience and judicial economy." *Patrick Collins,* 2012 WL 4321718, at *2 (citations omitted).

Even if joinder is appropriate, Rule 20(b) provides that "[t]he court may issue orders— including an order for separate trials—to protect a party against embarrassment, delay, expense, or other prejudice that arises from including a person against whom the party asserts no claim and who asserts no claim against the party." Fed.R.Civ.P. 20(b).

### 2. Analysis

Courts throughout the country are split over whether joining many anonymous defendants alleged to have participated in a single BitTorrent "swarm" in a single suit is appropriate. *Sunlust Pictures*, 2012 WL 3717768, at \*3; *compare, e.g., In re BitTorrent Adult Film Copyright Infringement Cases*, Nos. 11–3995(DRH)(GRB), 12–1147(JS)(GRB), 12–1150(LDW)(GRB), 12–1154(ADS)(GRB), 2012 WL 1570765, at \*11 (E.D.N.Y. May 1, 2012) (finding joinder inappropriate because, among other reasons, allegations were insufficient to show that defendants actually shared file bits with one another), *SBO Pictures, Inc. v. Does 1–57*, No. RWT 12cv22, 2012 WL 1415523, at \*2 (D.Md. Apr. 20, 2012) (denying joinder and stating that "the better-reasoned decisions have held that where a plaintiff has not plead that any defendant shared file pieces directly with one another, the first prong of the permissive joinder is not satisfied"), *and Hard Drive Prods., Inc. v. Does 1–188*, 809 F.Supp.2d 1150, 1164 (N.D.Cal.2011) (finding no concerted action were "Plaintiff does not plead facts showing that any particular defendant illegally shared plaintiff's work with any other particular defendant"), *with Pac. Century Int'l v. Does 1–31*, No. 11 C 9064, 2012 WL 2129003, at \*2 (N.D.Ill. June 12, 2012) (allowing joinder where the anonymous defendants participated in the same swarm), *Digital Sin, Inc. v. Does 1–176*, 279 F.R.D. 239, 244 (S.D.N.Y.2012) (declining to sever where "the Doe Defendants were trading the exact same file as part of the same swarm"), *and First Time Videos*, 276 F.R.D. at 252 (allowing joinder where putative defendants were alleged to have reproduced copyrighted materials and continued to distribute data to others in the swarm).

As to the first joinder requirement— that the claim against each Defendant arose out of the same transaction or series of transactions—courts denying joinder in the BitTorrent context have "generally done so because the plaintiff failed to allege that the defendants simultaneously participated in a single swarm or that the defendants distributed files directly among themselves." *Sunlust Pictures*, 2012 WL 3717768, at \*4. But here, Plaintiff alleges that each Defendant "participated in the *same swarm* and directly interacted and communicated with other members of that swarm through digital handshakes, the passing along of computer instructions, uploading and downloading, and by others types of transmissions" (Compl. ¶ 33 (emphasis added)) and, using the BitTorrent protocol, "copied a piece of Plaintiff's copyrighted Work identified by the Unique Hash Number" (Compl.¶ 39(A)). All of these transactions occurred over a period spanning only a month. (*See* Compl. Ex. A (indicating that the transactions occurred between May 22, 2012, and June 23, 2012).)

At this stage of the litigation, Plaintiff's allegations that all the Defendants infringed on its copyright by "uploading and downloading the same unique copy of the Work with the same Unique Hash Number through the same BitTorrent protocol that required each participant to send and receive portions of the Work in order to download and view the entire Work" are sufficient to assert a claim against each Defendant arising from the same series of transactions. *Patrick Collins*, 2012 WL 4321718, at \*2; *see also Third Degree Films*, 2012 WL 669055, at \*5 (finding that, based on allegations that the Doe defendants swapped the same exact file and evidence connecting the IP addresses to the same exact "hash," it was reasonable to conclude that each of the Doe defendants may have directly facilitated the download of the work by another of the Doe defendants and was thus part of the same transaction or series of transactions); *MGCIP v. Does 1–316*, No. 10 C 6677, 2011 WL 2292958, at \*2 (N.D.Ill. June 9, 2011) ("[G]iven the decentralized nature of BitTorrent's file-sharing protocol—where individual users distribute the same work's data directly to one another without going through a central server—the

Court finds that sufficient facts have been [pled] to support the joinder of the putative defendants at this time.").

Moreover, based on Plaintiff's allegations that Defendants used the 14 IP addresses to upload and download a copy of the copyrighted work that had the same Unique Hash Number, "this means that the copy that each Defendant downloaded ultimately came from a single source. Given the policy in favor of joinder, this is sufficient at this time to deny severance." *Patrick Collins,* 2012 WL 4321718, at *2; *see also Digital Sin,* 279 F.R.D. at 244 (declining to sever defendants where the Plaintiff alleged that the Doe defendants were trading the exact same file as part of the same swarm). That these transactions occurred at varying times spanning just a month does not change this outcome. *See Pac. Century Int'l,* 2012 WL 2129003, at *2 (finding that Plaintiff's allegations that the anonymous defendants participated in the same swarm, *at varying times spanning just over one month,* sufficiently alleged that they were involved in the same series of transactions to warrant joinder under Rule 20). Furthermore, "unlike many of the cases where courts have found joinder improper, Plaintiff has sued only Doe defendants whose IP addresses appear to be based in [the Northern District of Indiana]." *Id.* (citing *CP Prods., Inc. v. Does 1–300,* No. 10 C 6255, 2011 WL 737761, at *1 (N.D.Ill. Feb. 24, 2011) (objecting to the large number of defendants over which the court demonstrably lacked personal jurisdiction)).

██ Moving onto the second requirement for joinder under Rule 20—that Defendants share a "common question of law or fact"— Plaintiff has asserted the same counts of direct and contributory copyright infringement against all Defendants, with no exception (*see* Compl. ¶¶ 45–61), which suggests that joinder is appropriate. *Third Degree Films,* 2012 WL 669055, at *5 (noting, in finding the second joinder requirement "easily met," that Plaintiff asserted the same claim of copyright infringement against all the defendants with no exception). And this case also involves questions of law and fact common to all Defendants, including "whether Plaintiff is a proper copyright holder,

whether violations of the Copyright Act have occurred, and whether entering a BitTorrent swarm constitutes willful copyright infringement," fully satisfying the second joinder requirement. *Pac. Century Int'l,* 2012 WL 2129003, at *2 (citation omitted).

Therefore, Plaintiff has met both requirements of permissive joinder under Rule 20, and as such, Doe No. 12 will not be severed on the basis of misjoinder. Nor will the Court, for the reasons explicated below, order separate trials under Rule 20(b) at this stage of the proceedings.

### B. Discretionary Severance under Rule 21

Although Defendants are properly joined, Doe No. 12 also asks the Court to exercise its discretion under Federal Rule of Civil Procedure 21 to sever him because the "large number of infringement and defense arguments that a jury would be required to consider at trial" would prejudice him. (Mot. to Dismiss or Sever & Quash 10.) Doe No. 12 further contends that severance is appropriate because Plaintiff has an "improper purpose" for filing this suit against the Doe Defendants—namely, attempting to coerce payment from them. (Mot. to Dismiss or Sever & Quash 11.) On the other hand, Plaintiff claims that joinder promotes judicial efficiency, particularly at this stage of the litigation and given the limited number of Defendants. (Pl.'s Mem. in Opp. 8–9.)

### 1. Standard

██ Under Federal Rule of Civil Procedure 21, a court may, on motion or on its own, add or drop a party or sever any claim against any party at any time. *Sunlust Pictures,* 2012 WL 3717768, at *3 (citing Fed. R. Civ. P. 21). The determination of whether to sever is "committed to the broad discretion of the trial judge." *Bennett v. Sch. Dirs. of Dist. 115,* No. 96 C 2422, 1996 WL 495555, at *2 (N.D.Ill. Aug. 28, 1996); *see Rice v. Sunrise Express, Inc.,* 209 F.3d 1008, 1016 (7th Cir.2000) ("It is within the district court's broad discretion whether to sever a claim under Rule 21."). "The practical effect of severance of previously-joined claims is the creation of two or more separate actions."

*Hohlbein v. Heritage Mut. Ins. Co.*, 106 F.R.D. 73, 78 (E.D.Wis.1985). To decide whether severance is appropriate, "a court should consider the convenience and fairness to parties as well as the claim's separability in logic and law. A court's decision should serve the ends of justice and facilitate the prompt and efficient disposition of the litigation." *Bennett*, 1996 WL 495555, at *2 (internal citations omitted).

### 2. Analysis

■ First, unlike cases involving hundreds of defendants where joinder has been found too cumbersome, Plaintiff has named only 14 defendants, not hundreds, and only 12 remain in the case,[2] all of whom are located in this District, facts which weigh in favor of joinder by promoting judicial efficiency. *Patrick Collins*, 2012 WL 4321718, at *3 (citing *Hard Drive Prods.*, 809 F.Supp.2d at 1164 (severing where joinder of the 188 defendants "would result in a logistically unmanageable case" and where the defendants may be separated by many miles)). Here, "[j]oinder at the discovery phase would be more efficient than conducting the same discovery in [twelve] separate cases," *id.*, as it "facilitates jurisdictional discovery and expedites the process of obtaining identifying information, which is prerequisite to reaching the merits of [Plaintiff's] claims," *Patrick Collins, Inc. v. John Does 1–15*, No. 11–cv–02164–CMA–MJW, 2012 WL 415436, at *4 (D.Colo. Feb. 8, 2012) (quoting *Voltage Pictures*, 818 F.Supp.2d at 41–42). *See also AF Holdings, LLC v. Does 1–1,058*, 286 F.R.D. 39, 55 (D.D.C.2012) ("[J]oinder at this stage in the proceedings is the single, most efficient mechanism available for the plaintiff to obtain information to identify those allegedly illegally downloading and distributing its movie.").

As to the Doe No. 12's argument that not severing him would prejudice or otherwise be unfair to him, "the Court acknowledges that a risk of embarrassment exists for the ISP customers who may become publically associated with the [a]lleged IP addresses," as the copyrighted work contains adult, and potentially pornographic, content. *Patrick Collins*, 2012 WL 4321718, at *5. This potential for embarrassment, however, does not outweigh Plaintiff's statutory right to protect its property interest in its copyright, *id.*, and, at least at this point in the litigation, to do so in a single suit against the 12 remaining Doe Defendants.[3] And that Defendants will present different factual issues and legal defenses at a later stage of the litigation does not make joinder inappropriate at the discovery stage; rather, "the commonality of legal claims at this time supports joinder." *Third Degree Films*, 2012 WL 669055, at *5 (citation omitted).

At the same time, the Court is mindful of these concerns as well as the case law suggesting that the litigation strategy Plaintiff has employed in this case has a history of becoming abusive and potentially giving rise to sanctions under Rule 11. *See, e.g., Sunlust Pictures*, 2012 WL 3717768, at *5–6 (recognizing that "plaintiffs in these types of cases might unfairly threaten to disclose defendants' identities in order to improperly leverage settlement negotiations"); *Hard Drive Prods.*, 2012 WL 2196038, at *5–6 (discussing cases considering the potentially abusive litigation tactics of adult film producers like Plaintiff here and cautioning the plaintiff to think "long and hard" about whether naming the Doe defendant or otherwise moving forward against him would comport with Rule 11(b) and its certification requirements); *K–Beech, Inc. v. Does 1–85*, No. 3:11cv469–JAG, 2011 WL 9879174, at *2–3, 2011 U.S. Dist LEXIS 124581, at *6–7 (E.D.Va. Oct. 5, 2011) (requiring Plaintiff in a similar case to show cause why its conduct did not violate Rule 11). As such, the Court remains open to reconsidering whether to sever Doe No. 12, and the other Doe Defendants, at a later date. *See Patrick Collins*, 2012 WL 4321718, at *3 (stating that "any Defendant can renew the Motion later if he or she later shows that joinder of him or her

---

**2.** Although there were originally 14 Doe Defendants in this case, Does No. 1 and No. 13 have been voluntarily dismissed with prejudice (Docket # 27, 28).

**3.** For the same reasons, the Court declines, at this time, to order separate trials under Federal Rule of Civil Procedure 20(b).

would not promote judicial economy"); *Third Degree Films,* 2012 WL 669055, at *5 (noting that the Doe defendants retained their ability to move for severance at a later stage of the litigation and that the court may always sever the case *sua sponte); Digital Sin,* 279 F.R.D. at 244 (declining to sever the Doe defendants at that time, but leaving open the possibility of reconsidering the issue later on); *MGCIP,* 2011 WL 2292958, at *2 (finding joinder proper at this stage and noting that the individual defendants could raise the joinder issue again as named parties). Now, however, Doe No. 12's motion to sever will be DENIED.

## V. CONCLUSION

For the foregoing reasons, the portions of Doe No. 12's motion (Docket # 24) seeking to sever him from the case and to quash the subpoena are DENIED.

SO ORDERED.